**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Yader Gilberto AREA–RUIZ, also known as Yader Arei, Defendant–Appellant.**

No. 05–41623
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Aug. 23, 2006.

---

James Lee Turner, Renata Ann Gowie, Assistant U.S. Attorney, U.S. Attorney's Office Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Timothy William Crooks, Assistant Federal Public Defender, Marjorie A Meyers, Federal Public Defender, Federal Public Defender's Office Southern District of Texas, Houston, TX, FOR Defendant–Appellant.

Before SMITH, WIENER, and OWEN, Circuit Judges.

PER CURIAM: *

Yader Area–Ruiz appeals the 46–month sentence imposed following his guilty-plea conviction of illegal reentry in violation of 8 U.S.C. § 1326. For the first time on appeal, he challenges his criminal history score, asserting that the district court erroneously assessed a criminal history point for his 1996 state-court conviction of criminal mischief because he was under the age of eighteen when the offense was committed and because the conviction was more than five years old.

The plain-error standard of review applies. *United States v. Mares*, 402 F.3d 511, 520 (5th Cir.), *cert. denied*, —— U.S. ——, 126 S.Ct. 43, 163 L.Ed.2d 76 (2005). "An appellate court may not correct an error the defendant failed to raise in the district court unless there is (1) error, (2) that is plain, and (3) that affects substantial rights." *Id.* (internal quotation marks and citation omitted). "If all three conditions are met an appellate court may then exercise its discretion to notice a forfeited error but only if (4) the error seriously affects the fairness, integrity, or public reputation of judicial proceedings." *Id.*

Even if there was a clear and obvious error, Area–Ruiz cannot show that his substantial rights were affected. Because the 46–month sentence could be reinstated on remand, and because it is not reasonably probable that Area–Ruiz would have received a lesser sentence on remand, Area–Ruiz fails to satisfy the plain-error standard of review. *See United States v. Jones*, 444 F.3d 430, 437–38 (5th Cir.2006).

Area–Ruiz's constitutional challenge to the sentencing provisions of § 1326 is foreclosed by *Almendarez–Torres v. United States*, 523 U.S. 224, 235, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998). Although he contends that *Almendarez–Torres* was incorrectly decided and that a majority of the Supreme Court would overrule it in light of *Apprendi v. New Jersey*, 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), we have repeatedly rejected such arguments on the ground that *Almendarez–Torres* re-

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

mains binding. *See United States v. Garza–Lopez,* 410 F.3d 268, 276 (5th Cir.), *cert. denied,* — U.S. ——, 126 S.Ct. 298, 163 L.Ed.2d 260 (2005); *see also Rangel–Reyes v. United States,* — U.S. ——, 126 S.Ct. 2873, 165 L.Ed.2d 910 (2006). Area–Ruiz properly concedes that his argument is foreclosed in light of *Almendarez–Torres* and circuit precedent, but he raises it here to preserve it for further review.

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.